**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF LOUISIANA**
**LAFAYETTE DIVISION**

In re: DIVCON, LLC § Case No. 15-50632
§
§
Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ELIZABETH G. ANDRUS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $16,956.50
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $480,374.01

Claims Discharged Without Payment: $1,054,869.41

Total Expenses of Administration: $127,816.67

3) Total gross receipts of $ 608,190.68 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $608,190.68 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $705,789.44 | $1,034,786.04 | $337,726.52 | $337,726.52 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 127,816.67 | 127,816.67 | 127,816.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 38,668.32 | 57,651.45 | 65,360.07 | 60,290.64 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,044,794.36 | 5,699,762.80 | 569,979.83 | 82,356.85 |
| **TOTAL DISBURSEMENTS** | $1,789,252.12 | $6,920,016.96 | $1,100,883.09 | $608,190.68 |

4) This case was originally filed under Chapter 7 on May 26, 2015. The case was pending for 48 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/23/2019 By: /s/ELIZABETH G. ANDRUS

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 –GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Office building located at 8120 Hwy. 182 E, Morg | 1110-000 | 300,000.00 |
| 8202 Hwy. 182 E, Morgan City, Louisiana | 1110-000 | 75,000.00 |
| 2006 Dodge, VIN 3D7MX48C96G105696, located in Mo | 1129-000 | 12,000.00 |
| 2000 Ford F350 (white) VIN 1FTSW31FXYEC84831 | 1129-000 | 250.00 |
| 2006 Gooseneck trailer, VIN 1N9GF26286T263104 lo | 1129-000 | 4,000.00 |
| 20 ton RT crain (Cherry Picker); in Debtor's pos | 1129-000 | 3,000.00 |
| Miscellaneous office equipment, including comput | 1129-000 | 9,507.00 |
| 10 Acetylene Regulators; in Debtor's possession | 1129-000 | 75.00 |
| Low Pressure Air Alert; Alarm; in Debtor's posse | 1129-000 | 175.00 |
| 2 Diver Air Control Manifold with Pneumo Panel; | 1129-000 | 350.00 |
| 2 air control manifolds, 300' depth; in Debtor's | 1129-000 | 325.00 |
| Mathesson breathing air analysis kit mod | 1129-000 | 100.00 |
| Uniden VHF Marine Radio; in Debtor's possession | 1129-000 | 50.00 |
| Sand-blast cabinet with duct collector; in Debto | 1129-000 | 550.00 |
| 1992 Cargo container, mdl 10BC 20' | 1129-000 | 1,200.00 |
| Air compressor #18 Quincy; in Debtor's possessio | 1129-000 | 400.00 |
| Air Compressor #4 Atlas Copco; in Debtor's posse | 1129-000 | 100.00 |
| Air compressor, Unit #04 Comp; in Debtor's posse | 1129-000 | 400.00 |
| Air Compressor Unit #Rick01; in Debtor's possess | 1129-000 | 600.00 |
| Air Compressor #01 Rigid 135; in Debtor's posses | 1129-000 | 600.00 |
| Air compressor #01 Rigid 135 | 1129-000 | 350.00 |
| Air compressor #02 Rigid 135 | 1129-000 | 45.00 |
| Air compressor #3 Rigid 135; in Debtor's possess | 1129-000 | 600.00 |
| Air compressor #4 Rigid 135 | 1129-000 | 800.00 |
| 2 Air Compressor #;s 009-025 Quincy 325; in Debt | 1129-000 | 2,900.00 |
| 4 Air compressor #4 Quincy 5120-Kubota; in Debto | 1129-000 | 3,200.00 |

| | | |
|---|---|---|
| Air Compressor #'s 001 & 002 Quincy 5120; in Deb | 1129-000 | 800.00 |
| Air Compressor Quincy Industrial; in Debtor's po | 1129-000 | 800.00 |
| Dive Control Van 5x8 Insulated Steel; in Debtor' | 1129-000 | 3,125.00 |
| 25' deck whips #10; in Debtor's possession | 1129-000 | 5.00 |
| 30' deck whips #10; in Debtor's possession | 1129-000 | 10.00 |
| two 50' deck whips #10; in Debtor's possession | 1129-000 | 30.00 |
| three 20' deck whips, high pressure; in Debtor's | 1129-000 | 45.00 |
| 20' deck whips, high pressure | 1129-000 | 15.00 |
| four 20' deck whips, standard; in Debtor's posse | 1129-000 | 40.00 |
| two 20' deck whips, standard; in Debtor's posses | 1129-000 | 20.00 |
| Six 50' deck whips, standard; in Debtor's posses | 1129-000 | 90.00 |
| Four 50' deck whips, standard; in Debtor's posse | 1129-000 | 50.00 |
| 50' deck whips, standard; in Debtor's possession | 1129-000 | 15.00 |
| 50' deck whips, standard; in Debtor's possession | 1129-000 | 15.00 |
| three 54" double lock decompression chamber; in | 1129-000 | 75,500.00 |
| 3 Dive stage, fab-blast, galvanize; in Debtor's | 1129-000 | 450.00 |
| 3 Satellite phones - Deltwave & Broadpoint; in D | 1129-000 | 150.00 |
| 4 Amron 2-diver radios; in Debtor's possession | 1129-000 | 495.00 |
| 4 Amron single diver radios; in Debtor's possess | 1129-000 | 550.00 |
| Broken Yale forklift; in Debtor's possession | 1129-000 | 5,000.00 |
| Jen Air gas grill; in Debtor's possession | 1129-000 | 125.00 |
| 26 pneumofathometer gauges; in Debtor's possessi | 1129-000 | 2,500.00 |
| four 30'x30'x48' aluminum gear boxes; in debtor' | 1129-000 | 85.00 |
| two 30'x30'x48' steel gear box; in debtor's poss | 1129-000 | 1,175.00 |
| Cummins/Onan standby generator; in debtor's poss | 1129-000 | 8,900.00 |
| Furuno 30 watt loud hailer; in debtor's possessi | 1129-000 | 50.00 |
| 170' dive umbilical; in debtor's possession | 1129-000 | 100.00 |
| 170' dive umbilical; in debtor's possession | 1129-000 | 100.00 |
| 175' dive umbilical; in debtor's possession | 1129-000 | 175.00 |
| 175' dive umbilical; in debtor's possession | 1129-000 | 125.00 |
| 180' dive umbilical; in debtor's possession | 1129-000 | 100.00 |
| 185' dive umbilical; in debtor's possession | 1129-000 | 125.00 |
| 185' dive umbilical; in debtor's possession | 1129-000 | 100.00 |
| 220' dive umbilical, with hot water hose; in deb | 1129-000 | 150.00 |

| | | |
|---|---|---|
| 220' dive umbilican, with hot water hose; in deb | 1129-000 | 100.00 |
| 220 dive umbilical; in debtor's possession | 1129-000 | 200.00 |
| Hot water unit; in debtor's possession | 1129-000 | 1,115.00 |
| two 300' hydraulic hose reel; in debtor's posses | 1129-000 | 1,000.00 |
| 4 jet hose stands; in debtor's possession | 1129-000 | 170.00 |
| 2 jetting nozzles; in debtor's possession | 1129-000 | 200.00 |
| 4x3 jet pump; in debtor's possession | 1129-000 | 3,400.00 |
| Launch & recovery system; in debtor's possession | 1129-000 | 600.00 |
| Gradiometer - sub services instrument; in debtor | 1129-000 | 20.00 |
| Pollution dome package; in debtor's possession | 1129-000 | 260.00 |
| 2 Rack box, 2 diver & pneumo; in debtor's posses | 1129-000 | 15.00 |
| Radio #01 Dive Amron; in debtor's possession | 1129-000 | 500.00 |
| Radio #08 Dive, AMRON; in debtor's possession | 1129-000 | 375.00 |
| Radio, #09 Dive AMRON; in debtor's possession | 1129-000 | 1,500.00 |
| Radio #14 Dive AMRON; in debtor's possession | 1129-000 | 1,200.00 |
| RAdio #16 Dive AMRON; in debtor's possession | 1129-000 | 300.00 |
| Radio #17 Dive, AMRON; in debtor's possession | 1129-000 | 175.00 |
| Radio A-1 Dive, AMRON; in debtor's possession | 1129-000 | 2,000.00 |
| Radio A-13 Dive AMRON; in debtor's possession | 1129-000 | 300.00 |
| Radio A-7 Dive AMRON; in debtor's possession | 1129-000 | 125.00 |
| Stokes rescue basket; in debtor's possession | 1129-000 | 600.00 |
| Conex Box, 10x20 storage unit; in debtor's posse | 1129-000 | 1,800.00 |
| Test station, umblical hydrostatic, Bay-Tech; in | 1129-000 | 100.00 |
| Toyota Fork lift; in debtor's possession | 1129-000 | 1,000.00 |
| 5 Burning package stand; in debtor's possession | 1129-000 | 1,850.00 |
| Welding machine, Millermatic; in debtor's posses | 1129-000 | 2,625.00 |
| Burning rig, underwater 200'; in debtor's posses | 1129-000 | 475.00 |
| Burning rig, underwater 100'; in debtor's posses | 1129-000 | 250.00 |
| Burn box complete/underwater welding | 1129-000 | 850.00 |
| Court Costs Refund - St. Mary Parish | 1229-000 | 60.00 |
| Lease payment from Cross Diving | 1222-000 | 500.00 |
| Enclosed 18" equipment trailer, with 2 compresso | 1229-000 | 3,100.00 |
| Volume tanks (2) | 1229-000 | 20.00 |
| 23' MonArk crewboat | 1229-000 | 200.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---|
| Rollaway type compressors (2) | 1229-000 | 20.00 |
| ATTM Settlement (Moile Ph Acct) | 1249-000 | 63.68 |
| 6x6 Jet Pump | 1229-000 | 10,000.00 |
| 6x6 Jet Pump | 1229-000 | 6,500.00 |
| Misc. unscheduled equipment & supplies | 1229-000 | 47,030.00 |
| **TOTAL GROSS RECEIPTS** | | $608,190.68 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | midsouth bank n.a. | 4110-000 | N/A | 344,928.68 | 0.00 | 0.00 |
| 15 | midsouth bank n.a. | 4210-000 | N/A | 344,928.68 | 0.00 | 0.00 |
| 16 | midsouth bank n.a. | 4210-000 | 341,439.36 | 344,928.68 | 337,726.52 | 337,726.52 |
| NOTFILED | Small Business Adminstration | 4110-000 | 268,955.36 | N/A | N/A | 0.00 |
| NOTFILED | MidSouth Bank | 4110-000 | 95,394.72 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $705,789.44 | $1,034,786.04 | $337,726.52 | $337,726.52 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - ELIZABETH G. ANDRUS | 2100-000 | N/A | 33,659.53 | 33,659.53 | 33,659.53 |
| Trustee Expenses - ELIZABETH G. ANDRUS | 2200-000 | N/A | 645.55 | 645.55 | 645.55 |
| Other - Fryou's Pest Control & Landscaping | 2420-000 | N/A | 560.00 | 560.00 | 560.00 |
| Other - Lawler Auction Company | 2420-000 | N/A | 208.48 | 208.48 | 208.48 |
| Auctioneer for Trustee Fees (including buyers premiums) - Lawler Auction Company | 3610-000 | N/A | 57,272.55 | 57,272.55 | 57,272.55 |
| Other - Darnall, Sikes, Gardes & Frederick | 3420-000 | N/A | 62.68 | 62.68 | 62.68 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Darnall, Sikes, Gardes & Frederick | 3410-000 | N/A | 5,155.00 | 5,155.00 | 5,155.00 |
| Other - Parish of St. Mary | 2500-000 | N/A | 2,169.67 | 2,169.67 | 2,169.67 |
| Other - City of Morgan City Prop Tax | 2500-000 | N/A | 1,316.74 | 1,316.74 | 1,316.74 |
| Other - John W. Luster | 3210-000 | N/A | 20,786.75 | 20,786.75 | 20,786.75 |
| Other - John W. Luster | 3210-000 | N/A | 368.50 | 368.50 | 368.50 |
| Other - John W. Luster | 3220-000 | N/A | 988.95 | 988.95 | 988.95 |
| Other - John W. Luster | 3220-000 | N/A | 6.53 | 6.53 | 6.53 |
| Other - City of Morgan Utilities | 2420-000 | N/A | 1,566.06 | 1,566.06 | 1,566.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 141.94 | 141.94 | 141.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 546.49 | 546.49 | 546.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 305.75 | 305.75 | 305.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 288.09 | 288.09 | 288.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 327.18 | 327.18 | 327.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 285.36 | 285.36 | 285.36 |
| Other - Elizabeth G. Andrus, Trustee | 2300-000 | N/A | 83.66 | 83.66 | 83.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 254.61 | 254.61 | 254.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 289.32 | 289.32 | 289.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 253.82 | 253.82 | 253.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 253.46 | 253.46 | 253.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $127,816.67 | $127,816.67 | $127,816.67 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 –PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Alecia M. Aucoin | 5300-000 | 2,544.85 | 2,544.85 | 1,713.96 | 1,713.96 |
| 4P | Internal Revenue Service | 5800-000 | unknown | 22,170.80 | 22,170.80 | 22,170.80 |
| 10 | Heidi Eschliman | 5300-000 | 5,780.42 | 5,780.42 | 3,893.11 | 3,893.11 |
| 14 | Brandon C. Landry | 5300-000 | 1,923.08 | 1,923.08 | 1,295.20 | 1,295.20 |
| 18P | Ronald A. Kolb | 5300-000 | 7,692.30 | 7,692.30 | 5,180.76 | 5,180.76 |
| 20 | Rhonda A. Hebert | 5300-000 | 2,505.00 | 2,505.00 | 1,687.12 | 1,687.12 |
| 35P | Earl D. LaFont | 5300-000 | 3,840.00 | 2,560.00 | 1,724.16 | 1,724.16 |
| 12PA | Miss Gulf Atlantic Charters, LLC | 5300-000 | N/A | 12,475.00 | 8,401.91 | 8,401.91 |
| 12PB | Miss Gulf Atlantic Charters, LLC | 5200-000 | N/A | N/A | 4,073.09 | 4,073.09 |
| EINC | IRS - US Treasury | 5300-000 | N/A | N/A | 7,096.13 | 4,601.13 |
| ELDR | LA Dept of Revenue & Taxation | 5300-000 | N/A | N/A | 1,774.03 | 1,150.28 |
| EMED | IRS - US Treasury | 5300-000 | N/A | N/A | 514.47 | 333.58 |
| FICA | IRS - US Treasury | 5300-000 | N/A | N/A | 2,199.80 | 1,426.35 |
| LWCA | Louisiana Workforce Commission | 5800-000 | N/A | N/A | 248.72 | 248.72 |
| LWCB | Louisiana Workforce Commission | 5800-000 | N/A | N/A | 496.66 | 496.66 |
| PMED | IRS - US Treasury | 5800-000 | N/A | N/A | 514.47 | 333.58 |
| PFICA | IRS - US Treasury | 5800-000 | N/A | N/A | 2,199.80 | 1,426.35 |
| PFUTA | IRS - US Treasury | 5800-000 | N/A | N/A | 175.88 | 133.88 |
| NOTFILED | Thomas R. Blakeslee | 5200-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Fall | 5200-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | Sam Ledet | 5200-000 | 527.35 | N/A | N/A | 0.00 |
| NOTFILED | Zachary Golden | 5200-000 | 288.80 | N/A | N/A | 0.00 |
| NOTFILED | City of Morgan City | 5200-000 | 2,039.05 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Duckett | 5200-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | Roy Keirn | 5200-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | Benjamin F. Yates | 5200-000 | 324.32 | N/A | N/A | 0.00 |
| NOTFILED | Christina A. Shoemaker | 5200-000 | 279.00 | N/A | N/A | 0.00 |
| NOTFILED | Jacob M. Jenkins | 5200-000 | 205.60 | N/A | N/A | 0.00 |
| NOTFILED | Dennis McGrady | 5200-000 | 175.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Creighton B. Burnett | 5200-000 | 8,153.55 | N/A | N/A | 0.00 |
| NOTFILED | James Patrick | 5200-000 | 320.00 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Dept. of Revenue | 5200-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $38,668.32 | $57,651.45 | $65,360.07 | $60,290.64 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | PEC Premier Safety Operations, LLC | 7100-000 | 940.00 | 940.00 | 940.00 | 150.71 |
| | Clerk, U.S. Bankruptcy Court - PEC Premier Safety | 7100-001 | N/A | N/A | N/A | 0.91 |
| 3 | Submar, Inc. | 7100-000 | 700.00 | 700.00 | 700.00 | 112.22 |
| | Clerk, U.S. Bankruptcy Court - Submar, Inc. | 7100-001 | N/A | N/A | N/A | 0.69 |
| 4U | Internal Revenue Service | 7300-000 | N/A | 1,655.85 | 1,655.85 | 0.00 |
| 5 | Occupational Medicine Services, LLC | 7100-000 | 893.34 | 893.34 | 893.34 | 143.22 |
| | Clerk, U.S. Bankruptcy Court - Occupational Medicine | 7100-001 | N/A | N/A | N/A | 0.87 |
| 6 | TK Energy Services, LLC | 7100-000 | 9,658.16 | 9,658.16 | 9,658.16 | 1,557.80 |
| 7 | Pitney Bowes Global Financial Services LLC | 7100-000 | 818.57 | 3,100.14 | 3,100.14 | 497.00 |
| | Clerk, U.S. Bankruptcy Court - Pitney Bowes Global | 7100-001 | N/A | N/A | N/A | 3.03 |
| 9 | Trans Tech, Inc. d/b/a Acadiana Crew Change | 7100-000 | 6,016.00 | 6,016.00 | 6,016.00 | 0.00 |
| 11 | L-H Printing & Office Supplies | 7100-000 | 351.27 | 351.27 | 351.27 | 56.31 |
| | Clerk, U.S. Bankruptcy Court - L-H Printing & Office | 7100-001 | N/A | N/A | N/A | 0.35 |
| 12U | Miss Gulf Atlantic Charters, LLC | 7100-000 | 25,602.21 | 13,127.21 | 13,127.21 | 2,117.33 |
| 13 | Sam Ledet | 7100-000 | N/A | 527.35 | 527.35 | 84.54 |
| | Clerk, U.S. Bankruptcy Court - Sam Ledet | 7100-001 | N/A | N/A | N/A | 0.52 |
| 17 | Owensboro Marina LLC | 7100-000 | 52,089.10 | 29,000.00 | 29,000.00 | 4,677.50 |
| 18U | Ronald A. Kolb | 7100-000 | 23,475.33 | 23,475.33 | 23,475.33 | 3,786.41 |
| 19 | Ted Burnett | 7100-000 | 80,000.00 | 118,447.94 | 118,447.94 | 19,104.84 |
| 21 | B&B Pump & Equipment Rentals | 7100-000 | 72,105.73 | 70,412.29 | 70,412.29 | 11,357.02 |
| 22 | G&M Rental, LLC | 7100-000 | 56,142.26 | 56,142.26 | 56,142.26 | 9,055.36 |
| 23 | The QUIKRETE Companies | 7100-000 | N/A | 2,808.00 | 2,808.00 | 450.16 |
| | Clerk, U.S. Bankruptcy Court - The QUIKRETE Companies | 7100-001 | N/A | N/A | N/A | 2.75 |
| 24 | W.W. Grainger, Inc. | 7100-000 | 868.95 | 868.95 | 868.95 | 139.31 |
| | Clerk, U.S. Bankruptcy Court - W.W. Grainger, Inc. | 7100-001 | N/A | N/A | N/A | 0.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | DISA, Inc., Dept. 890314 | 7100-000 | 313.00 | 463.00 | 463.00 | 74.23 |
| | Clerk, U.S. Bankruptcy Court - DISA, Inc., Dept. 890314 | 7100-001 | N/A | N/A | N/A | 0.45 |
| 26 | Airgas USA LLC | 7100-000 | 4,431.27 | 4,360.39 | 4,360.39 | 699.03 |
| | Clerk, U.S. Bankruptcy Court - Airgas USA LLC | 7100-001 | N/A | N/A | N/A | 4.27 |
| 27 | IPFS Corporation | 7100-000 | 11,196.08 | 2,243.52 | 2,243.52 | 359.67 |
| | Clerk, U.S. Bankruptcy Court - IPFS Corporation | 7100-001 | N/A | N/A | N/A | 2.19 |
| 28 | Carol & Ron Deatley | 7100-000 | N/A | 129,782.97 | 0.00 | 0.00 |
| 29 | Carol & Ron Deatley | 7100-000 | 69,515.46 | 129,782.97 | 129,782.97 | 20,806.10 |
| | Clerk, U.S. Bankruptcy Court - Carol & Ron Deatley | 7100-001 | N/A | N/A | N/A | 127.01 |
| 30 | Redfish Rentals, Inc. | 7100-000 | 34,864.56 | 37,141.22 | 37,141.22 | 5,990.62 |
| 31 | Charles Russ | 7100-000 | unknown | 5,000,000.00 | 0.00 | 0.00 |
| 32 | United Parcel Service | 7100-000 | 131.55 | 144.06 | 144.06 | 23.09 |
| | Clerk, U.S. Bankruptcy Court - United Parcel Service | 7100-001 | N/A | N/A | N/A | 0.15 |
| 33 | Hilcorp Energy Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | Maria Rodriguez | 7200-000 | N/A | 8,790.24 | 8,790.24 | 0.00 |
| 35U | Earl D. LaFont | 7200-000 | N/A | 2,560.00 | 2,560.00 | 0.00 |
| 36 | Aqua Tech Services, LLC | 7200-000 | 44,235.00 | 45,400.00 | 45,400.00 | 0.00 |
| NOTFILED | NI Welding Supply, LLC | 7100-000 | 82,645.36 | N/A | N/A | 0.00 |
| NOTFILED | Occupational Medicine Clinics | 7100-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | NeunerPate | 7100-000 | 2,423.30 | N/A | N/A | 0.00 |
| NOTFILED | Lighthouse Lodge | 7100-000 | 4,968.00 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Citizens Property Ins. | 7100-000 | 5,334.00 | N/A | N/A | 0.00 |
| NOTFILED | Occupational Medicine Clinics | 7100-000 | 5,911.00 | N/A | N/A | 0.00 |
| NOTFILED | Orkin Pest Control | 7100-000 | 194.70 | N/A | N/A | 0.00 |
| NOTFILED | Lafayette General Medical Center | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | OQSG | 7100-000 | 4,470.00 | N/A | N/A | 0.00 |
| NOTFILED | National Welding Supply Co., Inc | 7100-000 | 2,166.59 | N/A | N/A | 0.00 |
| NOTFILED | OQ Safety & Training, LLC | 7100-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | Hall Marine | 7100-000 | 997.47 | N/A | N/A | 0.00 |
| NOTFILED | MWP Industrial Services | 7100-000 | 1,783.01 | N/A | N/A | 0.00 |
| NOTFILED | Owensboro Municipal Utilities | 7100-000 | 749.97 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Solutions Group | 7100-000 | 4,470.00 | N/A | N/A | 0.00 |
| NOTFILED | Mark E. LeBlanc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Map Hospitality, LLC d/b/a Days Inn - MC | 7100-000 | 876.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Integra Services Tech., Inc. | 7100-000 | 2,340.00 | N/A | N/A | 0.00 |
| NOTFILED | K & M Specialty Pumps | 7100-000 | 2,247.20 | N/A | N/A | 0.00 |
| NOTFILED | Holland & Knight, LLP | 7100-000 | 928.70 | N/A | N/A | 0.00 |
| NOTFILED | Morgan City Rentals | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Custom Cote Co., Inc. | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Modern Supply Co., Inc. | 7100-000 | 56.00 | N/A | N/A | 0.00 |
| NOTFILED | Kentwood Sprint Water Company | 7100-000 | 188.65 | N/A | N/A | 0.00 |
| NOTFILED | Safe Med, Inc. | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | United Healthcare Ins Co. | 7100-000 | 5,061.70 | N/A | N/A | 0.00 |
| NOTFILED | United Vision Logistics | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | TYL Land, LLC | 7100-000 | 9,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 106.05 | N/A | N/A | 0.00 |
| NOTFILED | Threads on the Bayou, LLC | 7100-000 | 24.53 | N/A | N/A | 0.00 |
| NOTFILED | Vilas & Associates, LLC | 7100-000 | 3,441.53 | N/A | N/A | 0.00 |
| NOTFILED | St. Mary Parish Sales Tax | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Ted Burnett | 7100-000 | 6,141.91 | N/A | N/A | 0.00 |
| NOTFILED | Wholesale Collectors Assoc. | 7100-000 | 868.95 | N/A | N/A | 0.00 |
| NOTFILED | Swift Group c/o Aimee R. Griffin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Synergy Resources, LLC | 7100-000 | 62.55 | N/A | N/A | 0.00 |
| NOTFILED | Progressive Insurance | 7100-000 | 669.80 | N/A | N/A | 0.00 |
| NOTFILED | Progressive Waste Solutions | 7100-000 | 160.56 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Purchase Power | 7100-000 | 413.76 | N/A | N/A | 0.00 |
| NOTFILED | Quality Glass & Lock, Inc. | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Petroquip, Inc. | 7100-000 | 232.00 | N/A | N/A | 0.00 |
| NOTFILED | Red River Pump Specialist, Inc. | 7100-000 | 1,137.18 | N/A | N/A | 0.00 |
| NOTFILED | Southern Telcom of LA, LLC | 7100-000 | 324.90 | N/A | N/A | 0.00 |
| NOTFILED | State of Louisiana | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | South LA Industrial Services | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Paws Energy Services | 7100-000 | 4,235.00 | N/A | N/A | 0.00 |
| NOTFILED | Gulf Coast Compression | 7100-000 | 94,204.94 | N/A | N/A | 0.00 |
| NOTFILED | Delta Wave Communications, Inc. | 7100-000 | 356.40 | N/A | N/A | 0.00 |
| NOTFILED | Guardian | 7100-000 | 779.05 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Dept. of Revenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 420.02 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dell Financial Services | 7100-000 | 8,285.99 | N/A | N/A | 0.00 |
| NOTFILED | Fisk Marine Ins. Int., LLC | 7100-000 | 133,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Financial Services | 7100-000 | 4,217.85 | N/A | N/A | 0.00 |
| NOTFILED | Foley Marketing, Inc. | 7100-000 | 381.13 | N/A | N/A | 0.00 |
| NOTFILED | Gorilla Rentals, LLC | 7100-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | Green Valley Development, Inc. | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Gaudet's Lawn Services | 7100-000 | 1,065.00 | N/A | N/A | 0.00 |
| NOTFILED | Alliance Safety Counsel | 7100-000 | 49.00 | N/A | N/A | 0.00 |
| NOTFILED | Gator Equipment Rentals | 7100-000 | 3,649.85 | N/A | N/A | 0.00 |
| NOTFILED | Deep South Equipment | 7100-000 | 3,408.85 | N/A | N/A | 0.00 |
| NOTFILED | Bayou State Transp & Logistics | 7100-000 | 12,072.00 | N/A | N/A | 0.00 |
| NOTFILED | Bourgeois Medical Clinic | 7100-000 | 396.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 3,706.67 | N/A | N/A | 0.00 |
| NOTFILED | Barrois Welding Services | 7100-000 | 16,620.00 | N/A | N/A | 0.00 |
| NOTFILED | BR Welding Supply, LLC c/o Lisa M. Gintz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | American Interstate Ins. Co. | 7100-000 | 72,074.22 | N/A | N/A | 0.00 |
| NOTFILED | Classic Business | 7100-000 | 1,865.58 | N/A | N/A | 0.00 |
| NOTFILED | City of Morgan City - Utilities | 7100-000 | 1,755.60 | N/A | N/A | 0.00 |
| NOTFILED | Cypress Tech | 7100-000 | 570.00 | N/A | N/A | 0.00 |
| NOTFILED | Cochrane Technologies, Inc. | 7100-000 | 14,560.00 | N/A | N/A | 0.00 |
| NOTFILED | Custom Crete Concrete Products | 7100-000 | 2,808.00 | N/A | N/A | 0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-000 | N/A | 970.34 | 970.34 | 970.34 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,044,794.36 | $5,699,762.80 | $569,979.83 | $82,356.85 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Period Ending:** 05/23/19

**Trustee:** (380170) ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 05/26/15 (f)
**§341(a) Meeting Date:** 07/09/15
**Claims Bar Date:** 09/02/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Office building located at 8120 Hwy. 182 E, Morg | 515,000.00 | 0.00 | | 300,000.00 | FA |
| 2 | 8202 Hwy. 182 E, Morgan City, Louisiana | 203,000.00 | 0.00 | | 75,000.00 | FA |
| 3 | Checking account at MidSouth Bank, Acct. No. 114 | 599.00 | 0.00 | | 0.00 | FA |
| 4 | 2006 Dodge, VIN 3D7MX48C96G105696, located in Mo | 5,000.00 | 12,000.00 | | 12,000.00 | FA |
| 5 | 2003 (2000) Ford F250 (red), VIN -94790 | 2,000.00 | 0.00 | | 0.00 | FA |
| 6 | 2000 Ford F350 (white) VIN 1FTSW31FXYEC84831 | 3,000.00 | 0.00 | | 250.00 | FA |
| 7 | 2005 Loadmaster Boat Trailer, VIN 4YPAB232X5T037 | 800.00 | 0.00 | | 0.00 | FA |
| 8 | 2006 Gooseneck trailer, VIN 1N9GF26286T263104 lo | 1,500.00 | 0.00 | | 4,000.00 | FA |
| 9 | 2006 Pace White Utility Trailer, VIN 4FPUB142X6G | 1,000.00 | 200.00 | | 0.00 | FA |
| 10 | 20 ton RT crain (Cherry Picker); in Debtor's pos | 10,000.00 | 0.00 | | 3,000.00 | FA |
| 11 | 1999 Utility trailer VIN#4XSPAB162XXG010000; in | 500.00 | 0.00 | | 0.00 | FA |
| 12 | Dive boat 20' "Crazy Carol" 1989; in Debtor's po | 500.00 | 0.00 | | 0.00 | FA |
| 13 | Miscellaneous office equipment, including comput | 20,000.00 | 0.00 | | 9,507.00 | FA |
| 14 | 10 Acetylene Regulators; in Debtor's possession | 105.00 | 0.00 | | 75.00 | FA |
| 15 | Low Pressure Air Alert; Alarm; in Debtor's posse | 50.00 | 0.00 | | 175.00 | FA |
| 16 | 2 Diver Air Control Manifold with Pneumo Panel; | 300.00 | 0.00 | | 350.00 | FA |
| 17 | 2 air control manifolds, 300' depth; in Debtor's | 300.00 | 0.00 | | 325.00 | FA |
| 18 | Aluminum air lift, 10x8; in Debtor's possession | 100.00 | 0.00 | | 0.00 | FA |
| 19 | Mathesson breathing air analysis kit mod | 200.00 | 0.00 | | 100.00 | FA |
| 20 | Barge #1 12x40 27,000 lb. and Barge #2 12x40 28, | 2,000.00 | 0.00 | | 0.00 | FA |
| 21 | Uniden VHF Marine Radio; in Debtor's possession | 25.00 | 0.00 | | 50.00 | FA |
| 22 | Sand-blast cabinet with duct collector; in Debto | 175.00 | 0.00 | | 550.00 | FA |
| 23 | 1992 Cargo container, mdl 10BC 20' | 800.00 | 0.00 | | 1,200.00 | FA |
| 24 | Air compressor #18 Quincy; in Debtor's possessio | 800.00 | 0.00 | | 400.00 | FA |
| 25 | Air Compressor #4 Atlas Copco; in Debtor's posse | 500.00 | 0.00 | | 100.00 | FA |
| 26 | Air compressor, Unit #04 Comp; in Debtor's posse | 500.00 | 0.00 | | 400.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Period Ending:** 05/23/19

**Trustee:** (380170) ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 05/26/15 (f)
**§341(a) Meeting Date:** 07/09/15
**Claims Bar Date:** 09/02/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Air Compressor Unit #Rick01; in Debtor's possess | 300.00 | 0.00 | | 600.00 | FA |
| 28 | Air Compressor #01 Rigid 135; in Debtor's posses | 200.00 | 0.00 | | 600.00 | FA |
| 29 | Air compressor #01 Rigid 135 | 150.00 | 0.00 | | 350.00 | FA |
| 30 | Air compressor #02 Rigid 135 | 150.00 | 0.00 | | 45.00 | FA |
| 31 | Air compressor #3 Rigid 135; in Debtor's possess | 150.00 | 0.00 | | 600.00 | FA |
| 32 | Air compressor #4 Rigid 135 | 150.00 | 0.00 | | 800.00 | FA |
| 33 | 2 Air Compressor #;s 009-025 Quincy 325; in Debt | 1,600.00 | 0.00 | | 2,900.00 | FA |
| 34 | 4 Air compressor #4 Quincy 5120-Kubota; in Debto | 10,000.00 | 0.00 | | 3,200.00 | FA |
| 35 | Air Compressor #'s 001 & 002 Quincy 5120; in Deb | 2,000.00 | 0.00 | | 800.00 | FA |
| 36 | Air Compressor Quincy Industrial; in Debtor's po | 500.00 | 0.00 | | 800.00 | FA |
| 37 | Dive Control Van 5x8 Insulated Steel; in Debtor' | 2,000.00 | 0.00 | | 3,125.00 | FA |
| 38 | 25' deck whips #10; in Debtor's possession | 10.00 | 0.00 | | 5.00 | FA |
| 39 | 30' deck whips #10; in Debtor's possession | 20.00 | 0.00 | | 10.00 | FA |
| 40 | two 50' deck whips #10; in Debtor's possession | 60.00 | 0.00 | | 30.00 | FA |
| 41 | three 20' deck whips, high pressure; in Debtor's | 90.00 | 0.00 | | 45.00 | FA |
| 42 | 20' deck whips, high pressure | 30.00 | 0.00 | | 15.00 | FA |
| 43 | four 20' deck whips, standard; in Debtor's posse | 80.00 | 0.00 | | 40.00 | FA |
| 44 | two 20' deck whips, standard; in Debtor's posses | 40.00 | 0.00 | | 20.00 | FA |
| 45 | Six 50' deck whips, standard; in Debtor's posses | 180.00 | 0.00 | | 90.00 | FA |
| 46 | 50' deck whips, standard; in Debtor's possession | 30.00 | 0.00 | | 0.00 | FA |
| 47 | Four 50' deck whips, standard; in Debtor's posse | 120.00 | 0.00 | | 50.00 | FA |
| 48 | 50' deck whips, standard; in Debtor's possession | 30.00 | 0.00 | | 15.00 | FA |
| 49 | 50' deck whips, standard; in Debtor's possession | 30.00 | 0.00 | | 15.00 | FA |
| 50 | three 54" double lock decompression chamber; in | 24,000.00 | 75,500.00 | | 75,500.00 | FA |
| 51 | 3 Dive stage, fab-blast, galvanize; in Debtor's | 1,050.00 | 0.00 | | 450.00 | FA |
| 52 | 3 Satellite phones - Deltwave & Broadpoint; in D | 120.00 | 0.00 | | 150.00 | FA |
| 53 | 4 Amron 2-diver radios; in Debtor's possession | 600.00 | 0.00 | | 495.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Period Ending:** 05/23/19

**Trustee:** (380170) ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 05/26/15 (f)
**§341(a) Meeting Date:** 07/09/15
**Claims Bar Date:** 09/02/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 54 | 4 Amron single diver radios; in Debtor's possess | 300.00 | 0.00 | | 550.00 | FA |
| 55 | Broken Yale forklift; in Debtor's possession | 300.00 | 0.00 | | 5,000.00 | FA |
| 56 | Jen Air gas grill; in Debtor's possession | 30.00 | 0.00 | | 125.00 | FA |
| 57 | 26 pneumofathometer gauges; in Debtor's possessi | 1,300.00 | 0.00 | | 2,500.00 | FA |
| 58 | four 30'x30'x48' aluminum gear boxes; in debtor' | 300.00 | 0.00 | | 85.00 | FA |
| 59 | two 30'x30'x48' steel gear box; in debtor's poss | 150.00 | 0.00 | | 1,175.00 | FA |
| 60 | Cummins/Onan standby generator; in debtor's poss | 2,000.00 | 0.00 | | 8,900.00 | FA |
| 61 | Broken Valsi generator; in debtor's possession | 0.00 | 0.00 | | 0.00 | FA |
| 62 | Furuno 30 watt loud hailer; in debtor's possessi | 275.00 | 0.00 | | 50.00 | FA |
| 63 | 170' dive umbilical; in debtor's possession | 425.00 | 0.00 | | 100.00 | FA |
| 64 | 170' dive umbilical; in debtor's possession | 425.00 | 0.00 | | 100.00 | FA |
| 65 | 175' dive umbilical; in debtor's possession | 437.50 | 0.00 | | 175.00 | FA |
| 66 | 175' dive umbilical; in debtor's possession | 437.50 | 0.00 | | 125.00 | FA |
| 67 | 180' dive umbilical; in debtor's possession | 450.00 | 0.00 | | 100.00 | FA |
| 68 | 185' dive umbilical; in debtor's possession | 462.50 | 0.00 | | 125.00 | FA |
| 69 | 185' dive umbilical; in debtor's possession | 462.50 | 0.00 | | 100.00 | FA |
| 70 | 220' dive umbilical, with hot water hose; in deb | 550.00 | 0.00 | | 150.00 | FA |
| 71 | 220' dive umbilican, with hot water hose; in deb | 550.00 | 0.00 | | 100.00 | FA |
| 72 | 220 dive umbilical; in debtor's possession | 550.00 | 0.00 | | 200.00 | FA |
| 73 | 225' dive umbilical with hot water hose; in debt | 562.50 | 0.00 | | 0.00 | FA |
| 74 | 6 CP hose stands, fabricated; in debtor's posses | 180.00 | 0.00 | | 0.00 | FA |
| 75 | Hot water unit; in debtor's possession | 500.00 | 0.00 | | 1,115.00 | FA |
| 76 | Hull scrubber, Amada, with brushes & hoses; in d | 500.00 | 0.00 | | 0.00 | FA |
| 77 | Hydraulic unit; in debtor's possession | 150.00 | 0.00 | | 0.00 | FA |
| 78 | two 300' hydraulic hose reel; in debtor's posses | 150.00 | 0.00 | | 1,000.00 | FA |
| 79 | 2 hydraulic power units; in debtor's possession | 400.00 | 0.00 | | 0.00 | FA |
| 80 | 4 jet hose stands; in debtor's possession | 200.00 | 0.00 | | 170.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Period Ending:** 05/23/19

**Trustee:** (380170) ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 05/26/15 (f)
**§341(a) Meeting Date:** 07/09/15
**Claims Bar Date:** 09/02/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 81 | 2 jetting nozzles; in debtor's possession | 100.00 | 0.00 | | 200.00 | FA |
| 82 | 4x3 jet pump; in debtor's possession | 2,000.00 | 0.00 | | 3,400.00 | FA |
| 83 | Launch & recovery system; in debtor's possession | 5,000.00 | 0.00 | | 600.00 | FA |
| 84 | Gradiometer - sub services instrument; in debtor | 900.00 | 0.00 | | 20.00 | FA |
| 85 | Offshore brackets, galvanized; in debtor's posse | 100.00 | 0.00 | | 0.00 | FA |
| 86 | Offshore brackets, steel; in debtor's possession | 100.00 | 0.00 | | 0.00 | FA |
| 87 | Pollution dome package; in debtor's possession | 40.00 | 0.00 | | 260.00 | FA |
| 88 | 2 Honda pressure washer; in debtor's possession | 60.00 | 0.00 | | 0.00 | FA |
| 89 | Chemical storage rack with fabricated drip pan; | 80.00 | 0.00 | | 0.00 | FA |
| 90 | Rack box, 2 diver & pneumo; in debtor's possessi | 100.00 | 0.00 | | 0.00 | FA |
| 91 | 2 Rack box, 2 diver & pneumo; in debtor's posses | 100.00 | 0.00 | | 15.00 | FA |
| 92 | Rack box, 2 diver & pneumo; in debtor's possessi | 100.00 | 0.00 | | 0.00 | FA |
| 93 | Radio #01 Dive Amron; in debtor's possession | 100.00 | 0.00 | | 500.00 | FA |
| 94 | Radio #08 Dive, AMRON; in debtor's possession | 100.00 | 0.00 | | 375.00 | FA |
| 95 | Radio, #09 Dive AMRON; in debtor's possession | 100.00 | 0.00 | | 1,500.00 | FA |
| 96 | Radio #14 Dive AMRON; in debtor's possession | 100.00 | 0.00 | | 1,200.00 | FA |
| 97 | RAdio #16 Dive AMRON; in debtor's possession | 100.00 | 0.00 | | 300.00 | FA |
| 98 | Radio #17 Dive, AMRON; in debtor's possession | 100.00 | 0.00 | | 175.00 | FA |
| 99 | Radio A-1 Dive, AMRON; in debtor's possession | 100.00 | 0.00 | | 2,000.00 | FA |
| 100 | Radio A-13 Dive AMRON; in debtor's possession | 100.00 | 0.00 | | 300.00 | FA |
| 101 | Radio A-7 Dive AMRON; in debtor's possession | 100.00 | 0.00 | | 125.00 | FA |
| 102 | 2 oxygen regulators; in debtor's possession | 60.00 | 0.00 | | 0.00 | FA |
| 103 | Stokes rescue basket; in debtor's possession | 40.00 | 0.00 | | 600.00 | FA |
| 104 | 4 Wire rack shelving unit; in debtor's possessio | 120.00 | 0.00 | | 0.00 | FA |
| 105 | five 1/2" drive sockets; in debtor's possession | 100.00 | 0.00 | | 0.00 | FA |
| 106 | Eleven 3/4" drive sockets; in debtor's possessio | 220.00 | 0.00 | | 0.00 | FA |
| 107 | Conex Box, 10x20 storage unit; in debtor's posse | 800.00 | 0.00 | | 1,800.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Period Ending:** 05/23/19

**Trustee:** (380170) ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 05/26/15 (f)
**§341(a) Meeting Date:** 07/09/15
**Claims Bar Date:** 09/02/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 108 | Test station, umblical hydrostatic, Bay-Tech; in | 500.00 | 0.00 | | 100.00 | FA |
| 109 | Tripod 5x7; in debtor's possession | 75.00 | 0.00 | | 0.00 | FA |
| 110 | Toyota Fork lift; in debtor's possession | 400.00 | 0.00 | | 1,000.00 | FA |
| 111 | 5 Burning package stand; in debtor's possession | 10,000.00 | 0.00 | | 1,850.00 | FA |
| 112 | Clear water box | 20.00 | 0.00 | | 0.00 | FA |
| 113 | Welding machine, Millermatic; in debtor's posses | 300.00 | 0.00 | | 2,625.00 | FA |
| 114 | Burning rig, underwater 200'; in debtor's posses | 75.00 | 0.00 | | 475.00 | FA |
| 115 | Burning rig, underwater 100'; in debtor's posses | 75.00 | 0.00 | | 250.00 | FA |
| 116 | Burn box complete/underwater welding | 75.00 | 0.00 | | 850.00 | FA |
| 117 | Court Costs Refund - St. Mary Parish (u) | 0.00 | 0.00 | | 60.00 | FA |
| 118 | Lease payment from Cross Diving (u) | 0.00 | 0.00 | | 500.00 | FA |
| 119 | Flat bottom John Boat (u) | 4,500.00 | 0.00 | | 0.00 | FA |
| 120 | Enclosed 18" equipment trailer, with 2 compresso (u) | 2,000.00 | 0.00 | | 3,100.00 | FA |
| 121 | DUPLICATE OF #5 2003 Red Ford F250 (u) | 2,000.00 | 0.00 | | 0.00 | FA |
| 122 | Volume tanks (2) (u) | 0.00 | 20.00 | | 20.00 | FA |
| 123 | 23' MonArk crewboat (u) | 0.00 | 200.00 | | 200.00 | FA |
| 124 | Rollaway type compressors (2) (u) | 0.00 | 20.00 | | 20.00 | FA |
| 125 | ATTM Settlement (Moile Ph Acct) (u) | 0.00 | 63.68 | | 63.68 | FA |
| 126 | 6x6 Jet Pump (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 127 | 6x6 Jet Pump (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 128 | Misc. unscheduled equipment & supplies (u) | 0.00 | 46,790.00 | | 47,030.00 | FA |
| **128** | **Assets** **Totals** (Excluding unknown values) | **$855,431.50** | **$151,293.68** | | **$608,190.68** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/30/15 Auction scheduled for July 31, 2015.

6/26/15 TTE emailed corporate questionnaire to db atty. Order granting motion to reject lease. Order granting motion to sell free and clear of liens; eml db atty for explanation of 2003 Ford F-250 not in the schedules but insured.

06/15/15 change of address online, eff 6/22/15.

06/09/15 - OR auth empl of Auctioneer Lawler Auction Co.; Preparing for Auction

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Period Ending:** 05/23/19

**Trustee:** (380170) ELIZABETH G. ANDRUS
**Filed (f) or Converted (c):** 05/26/15 (f)
**§341(a) Meeting Date:** 07/09/15
**Claims Bar Date:** 09/02/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/08/15 TCW db atty - Creighton wants to buy it. This started months and months ago they wanted him to drive from Eunice, spent a whole day in MCLA going over everything. told him they are operating. "They have worn us out." He got a fax with a handwritten note, add this to the list. Told them they needed a really good paper trail. He instructed them that he needed a list of everything they own. A lot of their questions had to do with their personal case. They want to try to keep their house.

06/05/15 RTCT Kent Aguillard, lc.; TTE filed Motion to Reject Lease; TCF K. Aguillard, lessee wants to buy some equipment; told son not to move that equipment. has no idea what the market is for this equipiment--he told them this. Knows they have been using it, may have incurred expenses maintaining equipment.

06/03/15 TV to MCLA to inventory and interview witnesses, meet banker; TTE recd funds (500, .42); see notes

06/02/15 TCW Melissa Baines with Republic and her investor Lacour, they are a commercial finance company and were approached by a group of former employees who want to buy the assets and are currently leasing them from the debtor for $500/mo. Company is Cross Diving, LLC, formed by previous employees of the debtor. Bk atty did the lease. Gave her TTE's email and requested email with hers, suggested they file notice of appearance.

06/02/15 TCW Danny - (318) 990-9919 TCW with db atty: ok to contact principal Mrs. Carol deAtley at phone # (985) 285-9911, no answer, RTCT J. Luster - what is your percentage - he will try for 15%; TCW Danny, called again to DeAtley - left vm from TTE with TTE and Lawler phone number, advised would like to come down today or tomorrow. TXT fm Lawler - correct # is (504) 390-4755.

06/01/15 RTCW Venice Gamble, Industrial Assets Corporation in Los Angeles (818) 508-7034 - interested in everything except possibly the real estate. Industrial Assets is a large liquidator and would be buying them to re-sell, auction. $100k in M&E, rolling stock, ten percent commission. could write check for a little more and be done with it. Probably do an online auction, a lot of buyers are not in-state. Most of their trustee work is "with a guarantee" - cash up front, percentage (90%) after auction. Their commission is 10%. Full page ads in trade publications, local ads, FL ofc cold calls relevant prospects. Do 600/year, low year $300 million revenue. Not trying to displace local auctioneer. No financing contingencies,

05/29/15 Eml to D. Lawler, auctioneer, and J. Luster, atty for assistance. TCW Danny Lawler.

**Initial Projected Date Of Final Report (TFR):** June 2, 2016 **Current Projected Date Of Final Report (TFR):** June 4, 2018 (Actual)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/04/15 | {118} | CROSS Diving Services, LLC | (hand) June lease payment for equipment | | 1222-000 | 500.00 | | 500.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 490.00 |
| 07/16/15 | {117} | St. Mary Parish Clerk of Court | Refund from St. Mary Parish COC in Seatronics v DivCon, LLC 16th JDC (St. Mary Parish), Docket No. 124783, Div "F" | | 1229-000 | 60.00 | | 550.00 |
| 07/16/15 | 101 | City of Morgan City | Utilities for auction sale | | 2420-000 | | 225.00 | 325.00 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 315.00 |
| 08/14/15 | | Danny Lawler Enterprises, LLC | Auction sale proceeds (movables) | | | 196,763.72 | | 197,078.72 |
| | {4} | | SALES PROCEEDS - AUCTION | 12,000.00 | 1129-000 | | | 197,078.72 |
| | {8} | | SALES PROCEEDS - AUCTION | 4,000.00 | 1129-000 | | | 197,078.72 |
| | {10} | | SALES PROCEEDS - AUCTION | 3,000.00 | 1129-000 | | | 197,078.72 |
| | | Lawler Auction Company | CLAIM PAID | -208.48 | 2420-000 | | | 197,078.72 |
| | {55} | | SALES PROCEEDS - AUCTION | 5,000.00 | 1129-000 | | | 197,078.72 |
| | {75} | | SALES PROCEEDS - AUCTION | 900.00 | 1129-000 | | | 197,078.72 |
| | {50} | | SALES PROCEEDS - AUCTION | 16,000.00 | 1129-000 | | | 197,078.72 |
| | {50} | | SALES PROCEEDS - AUCTION | 19,000.00 | 1129-000 | | | 197,078.72 |
| | {50} | | SALES PROCEEDS - AUCTION | 15,000.00 | 1129-000 | | | 197,078.72 |
| | {87} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {113} | | SALES PROCEEDS - AUCTION | 2,200.00 | 1129-000 | | | 197,078.72 |
| | {81} | | SALES PROCEEDS - AUCTION | 200.00 | 1129-000 | | | 197,078.72 |
| | {108} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {84} | | SALES PROCEEDS - AUCTION | 20.00 | 1129-000 | | | 197,078.72 |
| | {56} | | SALES PROCEEDS - AUCTION (CHARBROIL) | 125.00 | 1129-000 | | | 197,078.72 |

Subtotals : $197,323.72 $245.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {13} | | SALES PROCEEDS - AUCTION | 180.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (FAN) | 30.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (LEATHER CHAIR) | 20.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (DRESSER) | 75.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (CREDENZA) | 175.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (KW WATERCOOLER) | 15.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION | 1.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (EXEC DESK, CHAIR, FOLDING CHAIR) | 270.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (MISC OFC CONTENTS) | 390.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (WOOD ORGANIZER) | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (MISC ROOM CONTENTS) | 300.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (CLOSET CONTENTS/DIVE SUITS) | 25.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (RECEP CHAIRS & FURN) | 275.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - | 500.00 | 1129-000 | | | 197,078.72 |

| | Receipts | Disbursements |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | AUCTION (ROOM CONTENTS, MISC OFC) | | | | | |
| | {13} | | SALES PROCEEDS - AUCTION (ROOM CONTENTS/FURN) | 250.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (FAKE PLANT) | 1.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (ROOM CONTENTS/FURN) | 250.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (PLASTIC LOCKER) | 30.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (PLASTIC LOCKER) | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (PLASTIC LOCKER) | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (TIME CLOCK) | 25.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (PLASTIC LOCKER) | 30.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (PLASTIC LOCKER) | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (PLASTIC LOCKER) | 60.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION | 40.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (LOCKING KEY BOX) | 80.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - | 125.00 | 1129-000 | | | 197,078.72 |

Subtotals : $0.00 $0.00

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC
**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | AUCTION (REFRIGERATOR) | | | | | |
| | {13} | | SALES PROCEEDS - AUCTION (R SHAK P.A. SYS) | 75.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (LOCKNG SHELF UNIT/BINS) | 950.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (PATIO HEATER) | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION | 75.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (SHOP FAN) | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (HEAVY DUTY SHELF UNIT/CONTENTS) | 375.00 | 1129-000 | | | 197,078.72 |
| | {62} | | SALES PROCEEDS - AUCTION (MEGAPHONE) | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (DELL LAPTOP) | 40.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (DELL LAPTOP) | 40.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (CONF TABLE/8 CHAIRS) | 400.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (FURNITURE CONTENTS OF OFC) | 325.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (GE WASHER) | 100.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (GE DRYER) | 150.00 | 1129-000 | | | 197,078.72 |

Subtotals : $0.00 $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {13} | | SALES PROCEEDS - AUCTION (FURNITURE CONTENTS OF OFC) | 325.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (DIVER MED BOX) | 50.00 | 1129-000 | | | 197,078.72 |
| | {37} | | SALES PROCEEDS - AUCTION | 400.00 | 1129-000 | | | 197,078.72 |
| | {50} | | SALES PROCEEDS - AUCTION | 15,500.00 | 1129-000 | | | 197,078.72 |
| | {50} | | SALES PROCEEDS - AUCTION | 10,000.00 | 1129-000 | | | 197,078.72 |
| | {51} | | SALES PROCEEDS - AUCTION | 250.00 | 1129-000 | | | 197,078.72 |
| | {51} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {51} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {60} | | SALES PROCEEDS - AUCTION | 8,900.00 | 1129-000 | | | 197,078.72 |
| | {113} | | SALES PROCEEDS - AUCTION | 425.00 | 1129-000 | | | 197,078.72 |
| | {75} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {75} | | SALES PROCEEDS - AUCTION | 20.00 | 1129-000 | | | 197,078.72 |
| | {75} | | SALES PROCEEDS - AUCTION | 30.00 | 1129-000 | | | 197,078.72 |
| | {75} | | SALES PROCEEDS - AUCTION | 40.00 | 1129-000 | | | 197,078.72 |
| | {75} | | SALES PROCEEDS - AUCTION | 25.00 | 1129-000 | | | 197,078.72 |
| | {83} | | SALES PROCEEDS - AUCTION | 600.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (DESK, CREDENZA, 4 CHAIRS) | 750.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (4 SHELVING | 275.00 | 1129-000 | | | 197,078.72 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | UNITS/CONTENTS) | | | | | |
| | {13} | | SALES PROCEEDS - AUCTION (CONTENTS OF TRAINING ROOM) | 575.00 | 1129-000 | | | 197,078.72 |
| | {37} | | SALES PROCEEDS - AUCTION | 850.00 | 1129-000 | | | 197,078.72 |
| | {37} | | SALES PROCEEDS - AUCTION | 925.00 | 1129-000 | | | 197,078.72 |
| | {37} | | SALES PROCEEDS - AUCTION | 950.00 | 1129-000 | | | 197,078.72 |
| | {116} | | SALES PROCEEDS - AUCTION | 850.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (5 FIRE EXTINGS) | 60.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (ITEMS ON SHELF) | 225.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (METAL COVERS AND MISC-BOTTOM SHELF) | 150.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (2 DIVIDERS-FABRIC) | 120.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (LIGHT STAND-TOP SHELF) | 20.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (FIRST AID BOX) | 20.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (3 SHELVES) | 170.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (BOX OF MISC) | 60.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (8 DELL COMPUTERS) | 50.00 | 1129-000 | | | 197,078.72 |

Subtotals : $0.00 $0.00

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {13} | Alecia M. Aucoin | SALES PROCEEDS - AUCTION (2 PALLETS OF JUNK) | 60.00 | 1129-000 | | | 197,078.72 |
| | {87} | | SALES PROCEEDS - AUCTION | 70.00 | 1129-000 | | | 197,078.72 |
| | {87} | | SALES PROCEEDS - AUCTION | 90.00 | 1129-000 | | | 197,078.72 |
| | {111} | | SALES PROCEEDS - AUCTION | 425.00 | 1129-000 | | | 197,078.72 |
| | {111} | | SALES PROCEEDS - AUCTION | 400.00 | 1129-000 | | | 197,078.72 |
| | {115} | | SALES PROCEEDS - AUCTION | 250.00 | 1129-000 | | | 197,078.72 |
| | {111} | | SALES PROCEEDS - AUCTION | 400.00 | 1129-000 | | | 197,078.72 |
| | {111} | | SALES PROCEEDS - AUCTION | 325.00 | 1129-000 | | | 197,078.72 |
| | {114} | | SALES PROCEEDS - AUCTION | 475.00 | 1129-000 | | | 197,078.72 |
| | {111} | | SALES PROCEEDS - AUCTION | 300.00 | 1129-000 | | | 197,078.72 |
| | {110} | | SALES PROCEEDS - AUCTION | 1,000.00 | 1129-000 | | | 197,078.72 |
| | {107} | | SALES PROCEEDS - AUCTION | 1,800.00 | 1129-000 | | | 197,078.72 |
| | {22} | | SALES PROCEEDS - AUCTION | 550.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (2 IGLOO WATER COOLERS/3 PLAST TOTES) | 35.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (FIRST AID LOCKER/CONTENTS) | 55.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (STORAGE LOCKER/CONTENTS) | 70.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (STORAGE | 50.00 | 1129-000 | | | 197,078.72 |

| | Receipts | Disbursements |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | LOCKER) | | | | | |
| | {13} | | SALES PROCEEDS - AUCTION (METAL STOR LOCKER/CONTENTS) | 260.00 | 1129-000 | | | 197,078.72 |
| | {21} | | SALES PROCEEDS - AUCTION | 50.00 | 1129-000 | | | 197,078.72 |
| | {13} | | SALES PROCEEDS - AUCTION (BOX OF FIRST AID KITSI) | 50.00 | 1129-000 | | | 197,078.72 |
| | {15} | | SALES PROCEEDS - AUCTION | 175.00 | 1129-000 | | | 197,078.72 |
| | {19} | | SALES PROCEEDS - AUCTION (DRAGER) | 100.00 | 1129-000 | | | 197,078.72 |
| | | Lawler Auction Company | CLAIM PAID | -34,759.80 | 3610-000 | | | 197,078.72 |
| | {54} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {54} | | SALES PROCEEDS - AUCTION | 125.00 | 1129-000 | | | 197,078.72 |
| | {54} | | SALES PROCEEDS - AUCTION | 175.00 | 1129-000 | | | 197,078.72 |
| | {54} | | SALES PROCEEDS - AUCTION | 150.00 | 1129-000 | | | 197,078.72 |
| | {53} | | SALES PROCEEDS - AUCTION | 250.00 | 1129-000 | | | 197,078.72 |
| | {53} | | SALES PROCEEDS - AUCTION | 225.00 | 1129-000 | | | 197,078.72 |
| | {34} | | SALES PROCEEDS - AUCTION | 3,200.00 | 1129-000 | | | 197,078.72 |
| | {33} | | SALES PROCEEDS - AUCTION | 2,900.00 | 1129-000 | | | 197,078.72 |
| | {24} | | SALES PROCEEDS - AUCTION | 400.00 | 1129-000 | | | 197,078.72 |
| | {25} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {26} | | SALES PROCEEDS - AUCTION | 400.00 | 1129-000 | | | 197,078.72 |
| | {32} | | SALES PROCEEDS - AUCTION | 800.00 | 1129-000 | | | 197,078.72 |
| | | | | | Subtotals : | $0.00 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | {35} | | SALES PROCEEDS - AUCTION | 800.00 | 1129-000 | | | 197,078.72 |
| | {36} | | SALES PROCEEDS - AUCTION | 800.00 | 1129-000 | | | 197,078.72 |
| | {27} | | SALES PROCEEDS - AUCTION | 600.00 | 1129-000 | | | 197,078.72 |
| | {28} | Carol & Ron Deatley | SALES PROCEEDS - AUCTION | 600.00 | 1129-000 | | | 197,078.72 |
| | {29} | | SALES PROCEEDS - AUCTION | 350.00 | 1129-000 | | | 197,078.72 |
| | {30} | | SALES PROCEEDS - AUCTION | 45.00 | 1129-000 | | | 197,078.72 |
| | {31} | | SALES PROCEEDS - AUCTION | 600.00 | 1129-000 | | | 197,078.72 |
| | {80} | | SALES PROCEEDS - AUCTION | 170.00 | 1129-000 | | | 197,078.72 |
| | {120} | | SALES PROCEEDS - AUCTION | 3,100.00 | 1229-000 | | | 197,078.72 |
| | {23} | | SALES PROCEEDS - AUCTION | 1,200.00 | 1129-000 | | | 197,078.72 |
| | {82} | | SALES PROCEEDS - AUCTION | 3,400.00 | 1129-000 | | | 197,078.72 |
| | {63} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {64} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {65} | | SALES PROCEEDS - AUCTION | 175.00 | 1129-000 | | | 197,078.72 |
| | {66} | | SALES PROCEEDS - AUCTION | 125.00 | 1129-000 | | | 197,078.72 |
| | {67} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {68} | | SALES PROCEEDS - AUCTION | 125.00 | 1129-000 | | | 197,078.72 |
| | {69} | | SALES PROCEEDS - AUCTION | 100.00 | 1129-000 | | | 197,078.72 |
| | {70} | | SALES PROCEEDS - AUCTION | 150.00 | 1129-000 | | | 197,078.72 |
| | {71} | | SALES PROCEEDS - | 100.00 | 1129-000 | | | 197,078.72 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | AUCTION | | | | | |
| | {72} | | SALES PROCEEDS - AUCTION | 200.00 | 1129-000 | | | 197,078.72 |
| | {57} | | SALES PROCEEDS - AUCTION | 2,500.00 | 1129-000 | | | 197,078.72 |
| | {14} | | SALES PROCEEDS - AUCTION | 75.00 | 1129-000 | | | 197,078.72 |
| | {16} | | SALES PROCEEDS - AUCTION | 350.00 | 1129-000 | | | 197,078.72 |
| | {17} | | SALES PROCEEDS - AUCTION | 325.00 | 1129-000 | | | 197,078.72 |
| | {52} | | SALES PROCEEDS - AUCTION | 150.00 | 1129-000 | | | 197,078.72 |
| | {93} | | SALES PROCEEDS - AUCTION | 500.00 | 1129-000 | | | 197,078.72 |
| | {94} | | SALES PROCEEDS - AUCTION | 375.00 | 1129-000 | | | 197,078.72 |
| | {95} | | SALES PROCEEDS - AUCTION | 1,500.00 | 1129-000 | | | 197,078.72 |
| | {96} | | SALES PROCEEDS - AUCTION | 1,200.00 | 1129-000 | | | 197,078.72 |
| | {97} | | SALES PROCEEDS - AUCTION | 300.00 | 1129-000 | | | 197,078.72 |
| | {98} | | SALES PROCEEDS - AUCTION | 175.00 | 1129-000 | | | 197,078.72 |
| | {99} | | SALES PROCEEDS - AUCTION | 2,000.00 | 1129-000 | | | 197,078.72 |
| | {100} | | SALES PROCEEDS - AUCTION | 300.00 | 1129-000 | | | 197,078.72 |
| | {101} | | SALES PROCEEDS - AUCTION | 125.00 | 1129-000 | | | 197,078.72 |
| | {38} | | SALES PROCEEDS - AUCTION | 5.00 | 1129-000 | | | 197,078.72 |
| | {39} | | SALES PROCEEDS - AUCTION | 10.00 | 1129-000 | | | 197,078.72 |
| | {41} | | SALES PROCEEDS - AUCTION | 45.00 | 1129-000 | | | 197,078.72 |
| | {40} | | SALES PROCEEDS - AUCTION | 30.00 | 1129-000 | | | 197,078.72 |
| | | | | | Subtotals : | $0.00 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {42} | | SALES PROCEEDS - AUCTION | 15.00 | 1129-000 | | | 197,078.72 |
| | {43} | | SALES PROCEEDS - AUCTION | 40.00 | 1129-000 | | | 197,078.72 |
| | {44} | | SALES PROCEEDS - AUCTION | 20.00 | 1129-000 | | | 197,078.72 |
| | {45} | | SALES PROCEEDS - AUCTION | 90.00 | 1129-000 | | | 197,078.72 |
| | {91} | | SALES PROCEEDS - AUCTION | 15.00 | 1129-000 | | | 197,078.72 |
| | {47} | | SALES PROCEEDS - AUCTION | 50.00 | 1129-000 | | | 197,078.72 |
| | {48} | | SALES PROCEEDS - AUCTION | 15.00 | 1129-000 | | | 197,078.72 |
| | {49} | | SALES PROCEEDS - AUCTION | 15.00 | 1129-000 | | | 197,078.72 |
| | {59} | | SALES PROCEEDS - AUCTION | 1,175.00 | 1129-000 | | | 197,078.72 |
| | {78} | | SALES PROCEEDS - AUCTION | 1,000.00 | 1129-000 | | | 197,078.72 |
| | {126} | | SALES PROCEEDS - AUCTION | 10,000.00 | 1229-000 | | | 197,078.72 |
| | {127} | | SALES PROCEEDS - AUCTION | 6,500.00 | 1229-000 | | | 197,078.72 |
| | {103} | | SALES PROCEEDS - AUCTION | 600.00 | 1129-000 | | | 197,078.72 |
| | {128} | | SALES PROCEEDS - AUCTION | 46,790.00 | 1229-000 | | | 197,078.72 |
| 08/31/15 | | Ron Kolb | Ron Kolb's cashier's check for PS of KY Assets | | | 750.00 | | 197,828.72 |
| | {122} | | SALES PROCEEDS | 20.00 | 1229-000 | | | 197,828.72 |
| | {6} | | SALES PROCEEDS | 250.00 | 1129-000 | | | 197,828.72 |
| | {123} | | SALES PROCEEDS | 200.00 | 1229-000 | | | 197,828.72 |
| | {124} | | SALES PROCEEDS | 20.00 | 1229-000 | | | 197,828.72 |
| | {128} | | SALES PROCEEDS - utility storage trailer | 200.00 | 1229-000 | | | 197,828.72 |
| | {128} | | SALES PROCEEDS - dive hoses (2) | 40.00 | 1229-000 | | | 197,828.72 |
| | {53} | | SALES PROCEEDS - | 20.00 | 1129-000 | | | 197,828.72 |
| | | | | | Subtotals : | $750.00 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | amron radios (2) | | | | |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.94 | 197,686.78 |
| 09/02/15 | 102 | midsouth bank n.a. | SALES PROCEEDS - AUCTION | 4210-000 | | 2,851.52 | 194,835.26 |
| 09/03/15 | | Lawler Auction Company | Bid deposits on real property - apply to sale | | 40,000.00 | | 234,835.26 |
| | {1} | | SALES PROCEEDS - AUCTION (DEPOSIT) 20,000.00 | 1110-000 | | | 234,835.26 |
| | {2} | | SALES PROCEEDS - AUCTION (DEPOSIT) 20,000.00 | 1110-000 | | | 234,835.26 |
| 09/09/15 | 103 | City of Morgan City | COSTS TO SECURE/MAINTAIN PROPERTY | 2420-000 | | 568.70 | 234,266.56 |
| 09/14/15 | | Lawler Auction Company | Payment for CO# 2584 | | 72.25 | | 234,338.81 |
| | {58} | | SALES PROCEEDS - AUCTION 85.00 | 1129-000 | | | 234,338.81 |
| | | Lawler Auction Company | CLAIM PAID -12.75 | 3610-000 | | | 234,338.81 |
| 09/16/15 | | John W. Luster, Esq. | Net Sales Proceeds for auction sale of 8210 Hwy 182, Morgan City LA | | 277,376.61 | | 511,715.42 |
| | {1} | | SALES PROCEEDS - AUCTION 280,000.00 | 1110-000 | | | 511,715.42 |
| | | City of Morgan City Prop Tax | COSTS OF SALE (2014 TAX) -792.87 | 2500-000 | | | 511,715.42 |
| | | City of Morgan City Prop Tax | COSTS OF SALE (2015 TAX PRORATED) -356.93 | 2500-000 | | | 511,715.42 |
| | | Parish of St. Mary | COSTS OF SALE -1,473.59 | 2500-000 | | | 511,715.42 |
| 09/17/15 | 104 | Lawler Auction Company | FEES - COMMN ON SALE OF ASSET #1 | 3610-000 | | 18,000.00 | 493,715.42 |
| 09/17/15 | 105 | midsouth bank n.a. | Ref # 0080 - ORDER 8/7/15 (Dkt #46) | 4210-000 | | 267,900.00 | 225,815.42 |
| 09/20/15 | 106 | Fryou's Pest Control & Landscaping | COSTS TO SECURE/MAINTAIN PROPERTY | 2420-000 | | 560.00 | 225,255.42 |
| 09/22/15 | | John W. Luster, Esq. | Net Sales Proceeds for auction sale of 8202 Hwy 182 E, Morgan City LA | | 53,344.11 | | 278,599.53 |
| | {2} | | SALES PROCEEDS - AUCTION 55,000.00 | 1110-000 | | | 278,599.53 |
| | | City of Morgan City Prop Tax | COSTS OF SALE - 2015 TAX PRORATED -166.94 | 2500-000 | | | 278,599.53 |
| | | Parish of St. Mary | COSTS OF SALE - 2015 TAX PRORATED -696.08 | 2500-000 | | | 278,599.53 |
| | | Parish of St. Mary | COSTS OF SALE - 2014 TAX -792.87 | 2500-000 | | | 278,599.53 |
| 09/22/15 | 107 | Lawler Auction Company | FEES - Auction of 8202 Hwy 182 E, Morgan City LA | 3610-000 | | 4,500.00 | 274,099.53 |
| 09/22/15 | 108 | midsouth bank n.a. | 08/07/15 OR to Pay Creditor (8202 Hwy 182 E, | 4210-000 | | 66,975.00 | 207,124.53 |
| | | | | Subtotals : | $370,792.97 | $361,497.16 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Morgan City LA) | | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 546.49 | 206,578.04 |
| 10/23/15 | | Parish of St. Mary | Excess prop tax paid, refunded by title company | 2500-000 | | -792.87 | 207,370.91 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.75 | 207,065.16 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.09 | 206,777.07 |
| 12/08/15 | 109 | City of Morgan Utilities | Ref # UTILITIES - FINAL BILL | 2420-000 | | 772.36 | 206,004.71 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.18 | 205,677.53 |
| 01/20/16 | 110 | John W. Luster | Ref # FEE | 3210-000 | | 20,786.75 | 184,890.78 |
| 01/20/16 | 111 | John W. Luster | Ref # EXP | 3220-000 | | 988.95 | 183,901.83 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.36 | 183,616.47 |
| 02/08/16 | 112 | Elizabeth G. Andrus, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/08/2016 FOR CASE #15-50632, Trustee Bond Premium | 2300-000 | | 83.66 | 183,532.81 |
| 02/22/16 | {125} | ATTM Settlement | Settlement Check for Class Action | 1249-000 | 17.97 | | 183,550.78 |
| 02/22/16 | {125} | ATTM Settlement | Settlement Check for Class Action | 1249-000 | 45.71 | | 183,596.49 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.61 | 183,341.88 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.32 | 183,052.56 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.82 | 182,798.74 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.46 | 182,545.28 |
| 06/16/16 | 113 | Darnall, Sikes, Gardes & Frederick | Ref # FEES | 3410-000 | | 5,155.00 | 177,390.28 |
| 06/16/16 | 114 | Darnall, Sikes, Gardes & Frederick | Ref # EXP | 3420-000 | | 62.68 | 177,327.60 |
| 12/13/16 | 115 | John W. Luster | Dividend paid 100.00% on $368.50, Attorney for Trustee Fees (Other Firm); Reference: FEE | 3210-000 | | 368.50 | 176,959.10 |
| 12/13/16 | 116 | John W. Luster | Dividend paid 100.00% on $6.53, Attorney for Trustee Expenses (Other Firm); Reference: EXP | 3220-000 | | 6.53 | 176,952.57 |
| 12/13/16 | 117 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA<br>Voided on 04/19/17 | 5300-000 | | 2,199.80 | 174,752.77 |
| 12/13/16 | 118 | IRS - US Treasury | Dividend paid 100.00% on $7,096.13; Filed: $0.00 for Income Tax<br>Voided on 04/19/17 | 5300-000 | | 7,096.13 | 167,656.64 |
| 12/13/16 | 119 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided on 04/19/17 | 5300-000 | | 514.47 | 167,142.17 |
| 12/13/16 | 120 | LA Dept of Revenue & Taxation | Dividend paid 100.00% on $1,774.03; Filed: $0.00 for LA W/H | 5300-000 | | 1,774.03 | 165,368.14 |
| | | | Subtotals : | | $63.68 | $41,820.07 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 04/19/17 | | | | |
| 12/13/16 | 121 | Alecia M. Aucoin | Dividend paid 100.00% on $1,713.96; Claim# 1; Filed: $2,544.85; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5300-000 | | 1,713.96 | 163,654.18 |
| 12/13/16 | 122 | Heidi Eschliman | Dividend paid 100.00% on $3,893.11; Claim# 10; Filed: $5,780.42; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5300-000 | | 3,893.11 | 159,761.07 |
| 12/13/16 | 123 | Miss Gulf Atlantic Charters, LLC | Dividend paid 100.00% on $8,401.91; Claim# 12P; Filed: $12,475.00; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5300-000 | | 8,401.91 | 151,359.16 |
| 12/13/16 | 124 | Brandon C. Landry | Dividend paid 100.00% on $1,295.20; Claim# 14; Filed: $1,923.08; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5300-000 | | 1,295.20 | 150,063.96 |
| 12/13/16 | 125 | Ronald A. Kolb | Dividend paid 100.00% on $5,180.76; Claim# 18P; Filed: $7,692.30; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5300-000 | | 5,180.76 | 144,883.20 |
| 12/13/16 | 126 | Rhonda A. Hebert | Dividend paid 100.00% on $1,687.12; Claim# 20; Filed: $2,505.00; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5300-000 | | 1,687.12 | 143,196.08 |
| 12/13/16 | 127 | Earl D. LaFont | Dividend paid 100.00% on $1,724.16; Claim# 35P; Filed: $2,560.00; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5300-000 | | 1,724.16 | 141,471.92 |
| 12/13/16 | 128 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA<br>Voided on 04/19/17 | 5800-000 | | 2,199.80 | 139,272.12 |
| 12/13/16 | 129 | IRS - US Treasury | Dividend paid 100.00% on $175.88; Filed: $0.00 for FUTA<br>Voided on 04/19/17 | 5800-000 | | 175.88 | 139,096.24 |
| 12/13/16 | 130 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided on 04/19/17 | 5800-000 | | 514.47 | 138,581.77 |
| 12/13/16 | 131 | Louisiana Workforce Commission | Dividend paid 100.00% on $248.72; Filed: $0.00 for LA SUTA | 5800-000 | | 248.72 | 138,333.05 |
| | | | | Subtotals : | $0.00 | $27,035.09 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 04/19/17 | | | | |
| 12/13/16 | 132 | Internal Revenue Service | Dividend paid 100.00% on $22,170.80; Claim# 4P; Filed: $22,170.80; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5800-000 | | 22,170.80 | 116,162.25 |
| 12/13/16 | 133 | PEC Premier Safety Operations, LLC | Dividend paid 16.03% on $940.00; Claim# 2; Filed: $940.00; Reference: 1300<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 150.71 | 116,011.54 |
| 12/13/16 | 134 | Submar, Inc. | Dividend paid 16.03% on $700.00; Claim# 3; Filed: $700.00; Reference: 2110<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 112.22 | 115,899.32 |
| 12/13/16 | 135 | Occupational Medicine Services, LLC | Dividend paid 16.03% on $893.34; Claim# 5; Filed: $893.34; Reference: 0599<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 143.22 | 115,756.10 |
| 12/13/16 | 136 | TK Energy Services, LLC | Dividend paid 16.03% on $9,658.16; Claim# 6; Filed: $9,658.16; Reference: DCON<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 1,548.34 | 114,207.76 |
| 12/13/16 | 137 | Pitney Bowes Global Financial Services LLC | Dividend paid 16.03% on $3,100.14; Claim# 7; Filed: $3,100.14; Reference: 9113128-003<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 497.00 | 113,710.76 |
| 12/13/16 | 138 | Trans Tech, Inc. d/b/a Acadiana Crew Change | Dividend paid 16.03% on $6,016.00; Claim# 9; Filed: $6,016.00; Reference: NONE<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Voided on 01/30/17 | 7100-000 | | 964.45 | 112,746.31 |
| 12/13/16 | 139 | L-H Printing & Office Supplies | Dividend paid 16.03% on $351.27; Claim# 11; Filed: $351.27; Reference: NONE<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 56.31 | 112,690.00 |
| 12/13/16 | 140 | Miss Gulf Atlantic Charters, LLC | Dividend paid 16.03% on $13,127.21; Claim# 12U; Filed: $13,127.21; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 2,104.48 | 110,585.52 |
| 12/13/16 | 141 | Sam Ledet | Dividend paid 16.03% on $527.35; Claim# 13; Filed: $527.35; Reference: | 7100-000 | | 84.54 | 110,500.98 |
| | | | Subtotals : | | $0.00 | $27,832.07 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim may include statutory Interest<br>Check may include statutory Interest | | | | |
| 12/13/16 | 142 | Owensboro Marina LLC | Dividend paid 16.03% on $29,000.00; Claim# 17; Filed: $29,000.00; Reference: 4228<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 4,649.12 | 105,851.86 |
| 12/13/16 | 143 | Ronald A. Kolb | Dividend paid 16.03% on $23,475.33; Claim# 18U; Filed: $23,475.33; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 3,763.44 | 102,088.42 |
| 12/13/16 | 144 | Ted Burnett | Dividend paid 16.03% on $118,447.94; Claim# 19; Filed: $118,447.94; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 18,988.93 | 83,099.49 |
| 12/13/16 | 145 | B&B Pump & Equipment Rentals | Dividend paid 16.03% on $70,412.29; Claim# 21; Filed: $70,412.29; Reference: DIVCON<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 11,288.12 | 71,811.37 |
| 12/13/16 | 146 | G&M Rental, LLC | Dividend paid 16.03% on $56,142.26; Claim# 22; Filed: $56,142.26; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 9,000.42 | 62,810.95 |
| 12/13/16 | 147 | The QUIKRETE Companies | Dividend paid 16.03% on $2,808.00; Claim# 23; Filed: $2,808.00; Reference: 5445<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 450.16 | 62,360.79 |
| 12/13/16 | 148 | W.W. Grainger, Inc. | Dividend paid 16.03% on $868.95; Claim# 24; Filed: $868.95; Reference: 0729<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 139.31 | 62,221.48 |
| 12/13/16 | 149 | DISA, Inc., Dept. 890314 | Dividend paid 16.03% on $463.00; Claim# 25; Filed: $463.00; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 74.23 | 62,147.25 |
| 12/13/16 | 150 | Airgas USA LLC | Dividend paid 16.03% on $4,360.39; Claim# 26; Filed: $4,360.39; Reference: 0730<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 699.03 | 61,448.22 |
| 12/13/16 | 151 | IPFS Corporation | Dividend paid 16.03% on $2,243.52; Claim# 27; Filed: $2,243.52; Reference: 6823 | 7100-000 | | 359.67 | 61,088.55 |
| | | | | Subtotals : | $0.00 | $49,412.43 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC
**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim may include statutory Interest<br>Check may include statutory Interest | | | | |
| 12/13/16 | 152 | Carol & Ron Deatley | Dividend paid 16.03% on $129,782.97; Claim# 29; Filed: $129,782.97; Reference: DEATLEY (15-50671)<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 20,806.10 | 40,282.45 |
| 12/13/16 | 153 | Redfish Rentals, Inc. | Dividend paid 16.03% on $37,141.22; Claim# 30; Filed: $37,141.22; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 5,954.28 | 34,328.17 |
| 12/13/16 | 154 | United Parcel Service | Dividend paid 16.03% on $144.06; Claim# 32; Filed: $144.06; Reference: A4Y864<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 23.09 | 34,305.08 |
| 12/13/16 | 155 | ELIZABETH G. ANDRUS | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 34,305.08 | 0.00 |
| | | | Dividend paid 100.00% 33,659.53 on $33,659.53; Claim# ; Filed: $33,659.53 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00% 645.55 on $645.55; Claim# ; Filed: $645.55 | 2200-000 | | | 0.00 |
| 01/30/17 | 138 | Trans Tech, Inc. d/b/a Acadiana Crew Change | Dividend paid 16.03% on $6,016.00; Claim# 9; Filed: $6,016.00; Reference: NONE<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Voided: check issued on 12/13/16 | 7100-000 | | -964.45 | 964.45 |
| 04/19/17 | 117 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA<br>Voided: check issued on 12/13/16 | 5300-000 | | -2,199.80 | 3,164.25 |
| 04/19/17 | 118 | IRS - US Treasury | Dividend paid 100.00% on $7,096.13; Filed: $0.00 for Income Tax<br>Voided: check issued on 12/13/16 | 5300-000 | | -7,096.13 | 10,260.38 |
| 04/19/17 | 119 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided: check issued on 12/13/16 | 5300-000 | | -514.47 | 10,774.85 |
| 04/19/17 | 120 | LA Dept of Revenue & Taxation | Dividend paid 100.00% on $1,774.03; Filed: $0.00 for LA W/H | 5300-000 | | -1,774.03 | 12,548.88 |
| | | | Subtotals : | | $0.00 | $48,539.67 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/13/16 | | | | |
| 04/19/17 | 128 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA<br>Voided: check issued on 12/13/16 | 5800-000 | | -2,199.80 | 14,748.68 |
| 04/19/17 | 129 | IRS - US Treasury | Dividend paid 100.00% on $175.88; Filed: $0.00 for FUTA<br>Voided: check issued on 12/13/16 | 5800-000 | | -175.88 | 14,924.56 |
| 04/19/17 | 130 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided: check issued on 12/13/16 | 5800-000 | | -514.47 | 15,439.03 |
| 04/19/17 | 131 | Louisiana Workforce Commission | Dividend paid 100.00% on $248.72; Filed: $0.00 for LA SUTA<br>Voided: check issued on 12/13/16 | 5800-000 | | -248.72 | 15,687.75 |
| 04/19/17 | 156 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA<br>Voided on 05/15/17 | 5300-000 | | 2,199.80 | 13,487.95 |
| 04/19/17 | 157 | IRS - US Treasury | Dividend paid 100.00% on $7,096.13; Filed: $0.00 for Income Tax<br>Voided on 05/15/17 | 5300-000 | | 7,096.13 | 6,391.82 |
| 04/19/17 | 158 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided on 05/15/17 | 5300-000 | | 514.47 | 5,877.35 |
| 04/19/17 | 159 | LA Dept of Revenue & Taxation | Dividend paid 100.00% on $1,774.03; Filed: $0.00 for LA W/H<br>Voided on 05/15/17 | 5300-000 | | 1,774.03 | 4,103.32 |
| 04/19/17 | 160 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA<br>Voided on 05/15/17 | 5800-000 | | 2,199.80 | 1,903.52 |
| 04/19/17 | 161 | IRS - US Treasury | Dividend paid 100.00% on $175.88; Filed: $0.00 for FUTA<br>Voided on 05/15/17 | 5800-000 | | 175.88 | 1,727.64 |
| 04/19/17 | 162 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided on 05/15/17 | 5800-000 | | 514.47 | 1,213.17 |
| 04/19/17 | 163 | Louisiana Workforce Commission | Dividend paid 100.00% on $248.72; Filed: $0.00 for LA SUTA<br>Voided on 05/15/17 | 5800-000 | | 248.72 | 964.45 |
| 05/15/17 | 156 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA | 5300-000 | | -2,199.80 | 3,164.25 |

Subtotals : $0.00 $9,384.63

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 04/19/17 | | | | |
| 05/15/17 | 157 | IRS - US Treasury | Dividend paid 100.00% on $7,096.13; Filed: $0.00 for Income Tax<br>Voided: check issued on 04/19/17 | 5300-000 | | -7,096.13 | 10,260.38 |
| 05/15/17 | 158 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided: check issued on 04/19/17 | 5300-000 | | -514.47 | 10,774.85 |
| 05/15/17 | 159 | LA Dept of Revenue & Taxation | Dividend paid 100.00% on $1,774.03; Filed: $0.00 for LA W/H<br>Voided: check issued on 04/19/17 | 5300-000 | | -1,774.03 | 12,548.88 |
| 05/15/17 | 160 | IRS - US Treasury | Dividend paid 100.00% on $2,199.80; Filed: $0.00 for FICA<br>Voided: check issued on 04/19/17 | 5800-000 | | -2,199.80 | 14,748.68 |
| 05/15/17 | 161 | IRS - US Treasury | Dividend paid 100.00% on $175.88; Filed: $0.00 for FUTA<br>Voided: check issued on 04/19/17 | 5800-000 | | -175.88 | 14,924.56 |
| 05/15/17 | 162 | IRS - US Treasury | Dividend paid 100.00% on $514.47; Filed: $0.00 for Medicare<br>Voided: check issued on 04/19/17 | 5800-000 | | -514.47 | 15,439.03 |
| 05/15/17 | 163 | Louisiana Workforce Commission | Dividend paid 100.00% on $248.72; Filed: $0.00 for LA SUTA<br>Voided: check issued on 04/19/17 | 5800-000 | | -248.72 | 15,687.75 |
| 05/15/17 | 164 | IRS - US Treasury | Dividend paid 100.00% on $1426.35; Filed: $0.00 for FICA | 5300-000 | | 1,426.35 | 14,261.40 |
| 05/15/17 | 165 | IRS - US Treasury | Dividend paid 100.00% on $4601.13; Filed: $0.00 for Income Tax | 5300-000 | | 4,601.13 | 9,660.27 |
| 05/15/17 | 166 | IRS - US Treasury | Dividend paid 100.00% on $333.58; Filed: $0.00 for Medicare | 5300-000 | | 333.58 | 9,326.69 |
| 05/15/17 | 167 | LA Dept of Revenue & Taxation | Dividend paid 100.00% on $1150.28; Filed: $0.00 for LA W/H | 5300-000 | | 1,150.28 | 8,176.41 |
| 05/15/17 | 168 | IRS - US Treasury | Dividend paid 100.00% on $1426.35; Filed: $0.00 for FICA | 5800-000 | | 1,426.35 | 6,750.06 |
| 05/15/17 | 169 | IRS - US Treasury | Dividend paid 100.00% on $133.88; Filed: $0.00 for FUTA | 5800-000 | | 133.88 | 6,616.18 |
| 05/15/17 | 170 | IRS - US Treasury | Dividend paid 100.00% on $333.58; Filed: $0.00 for Medicare | 5800-000 | | 333.58 | 6,282.60 |
| 05/15/17 | 171 | Louisiana Workforce Commission | Dividend paid 100.00% on $745.38; Filed: $0.00 for LA SUTA | | | 745.38 | 5,537.22 |
| | | | 248.72 | 5800-000 | | | 5,537.22 |

| | Receipts | Disbursements |
|---|---|---|
| Subtotals : | $0.00 | $-2,372.97 |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 496.66 | 5800-000 | | | 5,537.22 |
| 09/07/18 | 172 | Miss Gulf Atlantic Charters, LLC | Dividend paid 100.00% on $4,073.09; Claim# 12PB; Filed: $0.00; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 5200-000 | | 4,073.09 | 1,464.13 |
| 09/07/18 | 173 | TK Energy Services, LLC | Dividend paid 16.12% on $9,658.16; Claim# 6; Filed: $9,658.16; Reference: DCON<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 9.46 | 1,454.67 |
| 09/07/18 | 174 | Trans Tech, Inc. d/b/a Acadiana Crew Change | Dividend paid 16.12% on $6,016.00; Claim# 9; Filed: $6,016.00; Reference: NONE<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Voided on 11/05/18 | 7100-000 | | 970.34 | 484.33 |
| 09/07/18 | 175 | Miss Gulf Atlantic Charters, LLC | Dividend paid 16.12% on $13,127.21; Claim# 12U; Filed: $13,127.21; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 12.85 | 471.48 |
| 09/07/18 | 176 | Owensboro Marina LLC | Dividend paid 16.12% on $29,000.00; Claim# 17; Filed: $29,000.00; Reference: 4228<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 28.38 | 443.10 |
| 09/07/18 | 177 | Ronald A. Kolb | Dividend paid 16.12% on $23,475.33; Claim# 18U; Filed: $23,475.33; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 22.97 | 420.13 |
| 09/07/18 | 178 | Ted Burnett | Dividend paid 16.12% on $118,447.94; Claim# 19; Filed: $118,447.94; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 115.91 | 304.22 |
| 09/07/18 | 179 | B&B Pump & Equipment Rentals | Dividend paid 16.12% on $70,412.29; Claim# 21; Filed: $70,412.29; Reference: DIVCON<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 68.90 | 235.32 |
| 09/07/18 | 180 | G&M Rental, LLC | Dividend paid 16.12% on $56,142.26; Claim# 22; Filed: $56,142.26; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | 7100-000 | | 54.94 | 180.38 |
| 09/07/18 | 181 | Carol & Ron Deatley | Dividend paid 16.12% on $129,782.97; Claim# 29; Filed: $129,782.97; Reference: | 7100-000 | | 127.01 | 53.37 |
| | | | Subtotals : | | $0.00 | $5,483.85 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | DEATLEY (15-50671)<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Stopped on 12/11/18 | | | | | |
| 09/07/18 | 182 | Redfish Rentals, Inc. | Dividend paid 16.12% on $37,141.22; Claim# 30; Filed: $37,141.22; Reference:<br>Claim may include statutory Interest<br>Check may include statutory Interest | | 7100-000 | | 36.34 | 17.03 |
| 09/07/18 | 183 | Clerk, U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | | 17.03 | 0.00 |
| | | | Dividend paid 16.12% on $940.00; Claim# 2; Filed: $940.00; Reference: 1300 | 0.91 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $700.00; Claim# 3; Filed: $700.00; Reference: 2110 | 0.69 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $893.34; Claim# 5; Filed: $893.34; Reference: 0599 | 0.87 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $3,100.14; Claim# 7; Filed: $3,100.14; Reference: 9113128-003 | 3.03 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $351.27; Claim# 11; Filed: $351.27; Reference: NONE | 0.35 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $527.35; Claim# 13; Filed: $527.35 | 0.52 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $2,808.00; Claim# 23; Filed: $2,808.00; Reference: 5445 | 2.75 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $868.95; Claim# 24; Filed: $868.95; Reference: 0729 | 0.85 | 7100-001 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $53.37 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid 16.12% on $463.00; Claim# 25; Filed: $463.00 | 0.45 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $4,360.39; Claim# 26; Filed: $4,360.39; Reference: 0730 | 4.27 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $2,243.52; Claim# 27; Filed: $2,243.52; Reference: 6823 | 2.19 | 7100-001 | | | 0.00 |
| | | | Dividend paid 16.12% on $144.06; Claim# 32; Filed: $144.06; Reference: A4Y864 | 0.15 | 7100-001 | | | 0.00 |
| 11/05/18 | 174 | Trans Tech, Inc. d/b/a Acadiana Crew Change | Dividend paid 16.12% on $6,016.00; Claim# 9; Filed: $6,016.00; Reference: NONE<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Voided: check issued on 09/07/18 | | 7100-000 | | -970.34 | 970.34 |
| 12/11/18 | 181 | Carol & Ron Deatley | Dividend paid 16.12% on $129,782.97; Claim# 29; Filed: $129,782.97; Reference: DEATLEY (15-50671)<br>Claim may include statutory Interest<br>Check may include statutory Interest<br>Stopped: check issued on 09/07/18 | | 7100-000 | | -127.01 | 1,097.35 |
| 12/11/18 | 184 | Clerk, U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | | 7100-001 | | 127.01 | 970.34 |
| 12/19/18 | 185 | Clerk, U.S. Bankruptcy Court | Claim #9, unclaimed funds | | 7100-000 | | 970.34 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **568,930.37** | **568,930.37** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **568,930.37** | **568,930.37** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$568,930.37** | **$568,930.37** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-50632
**Case Name:** DIVCON, LLC

**Taxpayer ID #:** **-***0599
**Period Ending:** 05/23/19

**Trustee:** ELIZABETH G. ANDRUS (380170)
**Bank Name:** Rabobank, N.A.
**Account:** ******1366 - Checking Account
**Blanket Bond:** $34,001,827.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******1366 | 568,930.37 | 568,930.37 | 0.00 |
| | $568,930.37 | $568,930.37 | $0.00 |